# EXHIBIT I

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

_____

In Re:

Premlall Nandkishur

                        Debtor.

Case No.: 24-41964-nhl
(Chapter 13)

Assigned to:
Hon. Nancy Hershey Lord
Bankruptcy Judge

_____

---

### RELIEF FROM STAY - REAL ESTATE AND COOPERATIVE APARTMENTS

---

## BACKGROUND INFORMATION

1. REAL PROPERTY OR COOPERATIVE APARTMENT ADDRESS WHICH IS THE SUBJECT OF THIS MOTION: 91-04 175th Street, Jamaica, NY 11432

2. LENDER NAME: Rushmore Servicing as servicing agent for UMB Bank, National Association, not in its individual capacity, but solely as legal title trustee for LVS Title Trust XIII

3. DATE OF MORTGAGE: August 11, 1999

4. POST-PETITION PAYMENT ADDRESS:    Rushmore Servicing
                                       ATTN: Bankruptcy Dept
                                       PO Box 619094
                                       Dallas, TX 75261-9741

## DEBT/VALUE REPRESENTATIONS

5. TOTAL PRE-PETITION AND POST-PETITION INDEBTEDNESS OF DEBTOR(S) TO MOVANT AT THE TIME OF FILING THE MOTION: $470,474.87 (good through October 8, 2024)
(Note: this amount may not be relied on as a "payoff" quotation.)

6. MOVANT'S ESTIMATED MARKET VALUE OF THE REAL PROPERTY: $1,170,000.00

7. SOURCE OF ESTIMATED VALUATION: BPO

## STATUS OF DEBT AS OF
## THE PETITION DATE

8. DEBTOR(S) INDEBTEDNESS TO MOVANT AS OF PETITION FILING DATE:

| | |
|---|---|
| A.TOTAL: | $461,591.41 |
| B. PRINCIPAL: | $207,326.07 |
| C. INTEREST: | $137,353.52 |
| D. ESCROW (TAXES AND INSURANCE): | $103,060.10 |
| E. FORCED PLACE INSURANCE EXPENDED BY MOVANT: | $0.00 |
| F. PRE-PETITION ATTORNEY'S FEES CHARGED TO THE DEBTOR: | $11,140.12 |
| G. PRE-PETITION LATE FEES CHARGED TO DEBTOR: | $0.00 |

9. CONTRACT INTEREST RATE: Fixed 5.000%

10. OTHER PRE-PETITION FEES, CHARGES OR AMOUNTS CHARGED TO DEBTOR'S ACCOUNT AND NOT LISTED ABOVE:

| | |
|---|---|
| Pre-Petition Attorney Costs | $1,121.60 |
| Property Inspection Fees | $640.00 |
| BPO/Appraisal Fees | $950.00 |

## AMOUNT OF POST-PETITION DEFAULT AS OF OCTOBER 8, 2024

11. DATE LAST PAYMENT WAS RECEIVED: No post-petition payments received.

12. NUMBER OF PAYMENTS DUE FROM PETITION DATE TO MOTION FILING DATE: 5

13. POST-PETITION PAYMENTS IN DEFAULT: *P&I only

| ALLEGED PAYMENT DUE DATE | *ALLEGED AMOUNT DUE | AMOUNT RECEIVED | AMOUNT APPLIED TO PRINCIPAL | AMOUNT APPLIED TO INTEREST | AMOUNT APPLIED TO ESCROW | LATE FEE CHARGED (IF ANY) |
|---|---|---|---|---|---|---|
| *04/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2011 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *05/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2012 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2013 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2014 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2015 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *08/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2016 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2017 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2018 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2019 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| *11/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2020 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2021 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2022 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *06/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *07/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *08/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *09/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *10/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *11/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *12/01/2023 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *01/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *02/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *03/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *04/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| *05/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 06/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 07/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 08/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 09/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| 10/01/2024 | $1,125.68 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |
| TOTALS | $183,485.84 | 0.00 | 0.00 | 0.00 | 0.00 | $0.00 |

*THERE ARE 158 PRE-PETITION MONTHLY MORTGAGE PAYMENTS NOW DUE AS LISTED ABOVE.

14. OTHER POST-PETITION FEES CHARGED TO DEBTOR(S)

      A. TOTAL:                                         $1,249.00

      B. ATTORNEY'S FEES IN CONNECTION WITH THIS MOTION:     $1,050.00

      C. FILING FEE IN CONNECTION WITH THIS MOTION:     $199.00

      D. OTHER POST-PETITION ATTORNEY'S FEES:     $0.00

      E. POST-PETITION INSPECTION FEES:     $0.00

      F. POST-PETITION APPRAISAL/BROKER'S PRICE OPINION:     $0.00

      G. FORCED PLACED INSURANCE EXPENDED BY MOVANT:     $0.00

15. AMOUNT HELD IN SUSPENSE BY MOVANT:     $0.00 (Debtor Funds)
                                                   $0.00 (Trustee Funds)

16. OTHER POST-PETITION FEES, CHARGES, OR AMOUNTS CHARGED TO DEBTOR'S ACCOUNT AND NOT LISTED ABOVE: $0.00

## REQUIRED ATTACHMENTS TO MOTION

PLEASE ATTACH THE FOLLOWING DOCUMENTS TO THIS MOTION AND INDICATE THE EXHIBIT NUMBER ASSOCIATED WITH THE DOCUMENTS.

     1. COPIES OF DOCUMENTS THAT ESTABLISH MOVANT'S INTEREST IN THE SUBJECT PROPERTY. FOR PURPOSES OF EXAMPLE ONLY, A COMPLETE AND LEGIBLE COPY OF THE PROMISSORY NOTE OR OTHER DEBT INSTRUMENT TOGETHER WITH A COMPLETE AND LEGIBLE COPY OF THE MORTGAGE AND ANY ASSIGNMENTS IN THE CHAIN FROM THE ORIGINAL MORTGAGEE TO THE CURRENT MOVING PARTY. (EXHIBIT A.)

     2. COPIES OF DOCUMENTS THAT ESTABLISH MOVANT'S STANDING TO BRING THIS MOTION. (EXHIBIT A.)

     3. COPIES OF DOCUMENTS THAT ESTABLISH MOVANT'S INTEREST IN THE REAL PROPERTY OR COOPERATIVE APARTMENT WAS PERFECTED.  FOR THE PURPOSES OF EXAMPLE ONLY, THIS MAY BE A COMPLETE AND LEGIBLE COPY OF THE FINANCING STATEMENT (UCC-1) FILED WITH THE CLERK'S OFFICE OR THE REGISTER OF THE COUNTY IN WHICH THE PROPERTY OR COOPERATIVE APARTMENT IS LOCATED.  (EXHIBIT A.)

## DECLARATION AS TO BUSINESS RECORDS

      I, __Alexis Valdez_____, THE __Assistant Secretary_____ OF RUSHMORE SERVICING AS SERVICING AGENT FOR UMB BANK, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS LEGAL TITLE TRUSTEE FOR LVS TITLE TRUST XIII THE MOVANT HEREIN, DECLARE PURSUANT TO 28 U.S.C. §1746 UNDER PENALTY OF PERJURY THAT THE INFORMATION PROVIDED IN THIS FORM AND ANY EXHIBITS ATTACHED HERETO (OTHER THAN THE TRANSACTIONAL DOCUMENTS ATTACHED AS REQUIRED BY PARAGRAPHS 1, 2, AND 3, ABOVE) IS DERIVED FROM RECORDS THAT WERE MADE AT OR NEAR THE TIME OF THE OCCURRENCE OF THE MATTERS SET FORTH BY, OR FROM INFORMATION TRANSMITTED BY, A PERSON WITH KNOWLEDGE OF THOSE MATTERS; THAT THE RECORDS WERE KEPT IN THE COURSE OF THE REGULARLY CONDUCTED ACTIVITY; AND THAT THE RECORDS WERE MADE IN THE COURSE OF THE REGULARLY CONDUCTED ACTIVITY AS A REGULAR PRACTICE.

      I FURTHER DECLARE THAT COPIES OF ANY TRANSACTIONAL DOCUMENTS ATTACHED TO THIS WORKSHEET AS REQUIRED BY PARAGRAPHS 1, 2 AND 3, ABOVE, ARE TRUE AND CORRECT COPIES OF THE ORIGINAL DOCUMENTS.

EXECUTED AT ___Lake Forest_____ <CITY/TOWN>, _CA_ <STATE> ON THIS _21_ DAY OF __October_____, 20_24_.

                                _Alexis Valdez_____
                                <SIGNATURE>

                                Alexis Valdez_____
                                <PRINT NAME>

                                Assistant Secretary_____
                                <TITLE>

                                RUSHMORE SERVICING AS SERVICING AGENT FOR UMB BANK, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS LEGAL TITLE TRUSTEE FOR LVS TITLE TRUST XIII

                                8950 CYPRESS WATERS BLVD.

                                COPPELL, TX 75019

**DECLARATION**

I, ___Alexis Valdez_____, THE ___Assistant Secretary_____ OF RUSHMORE SERVICING AS SERVICING AGENT FOR UMB BANK, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS LEGAL TITLE TRUSTEE FOR LVS TITLE TRUST XIII THE MOVANT HEREIN, DECLARE PURSUANT TO 28 U.S.C. §1746 UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT BASED ON PERSONAL KNOWLEDGE OF THE MOVANT'S BOOKS AND BUSINESS RECORDS.

EXECUTED AT ___Lake Forest_____ <CITY/TOWN>, _CA__ <STATE> ON THIS _21_ DAY OF ___October___, 20 _24_.

___Alexis Valdez_____
<SIGNATURE>

___Alexis Valdez_____
<PRINT NAME>

___Assistant Secretary_____
<TITLE>

_____
RUSHMORE SERVICING AS SERVICING AGENT FOR UMB BANK, NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS LEGAL TITLE TRUSTEE FOR LVS TITLE TRUST XIII

_____
8950 CYPRESS WATERS BLVD.

_____
COPPELL, TX 75019

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432        Loan Number        **$1,170,000**
● As-Is Price

Please Note: This report was completed with the following assumptions: Market Approach: **Fair Market Price** , Marketing Time: **Typical** . Important additional information relating to this report, including use and restrictions, is contained in an attached addendum which is an integral part of this report.

| | | | | | |
|---|---|---|---|---|---|
| **Address** | 9104 175th St, Jamaica, NY 11432 | **Order ID** | | **Property ID** | 35800164 |
| **Inspection Date** | 08/11/2024 | **Date of Report** | 08/12/2024 | | |
| **Loan Number** | | **APN** | | | |
| **Borrower Name** | PREMLALL NANDKISHUR, | **County** | Queens | | |

**Tracking IDs**

| | | | |
|---|---|---|---|
| **Order Tracking ID** | Thu Aug 08 24 12:00P - Thu Aug 08 24 5:00P Batch | **Tracking ID 1** | |
| **Tracking ID 2** | | **Tracking ID 3** | |

## General Conditions

| | | |
|---|---|---|
| **Owner** | PREMLALL NANDKISHURE | |
| **R. E. Taxes** | $6,840 | **Condition Comments** |
| **Assessed Value** | $1,164,000 | Subject's roof needs to be repaired/replaced, and it needs to be power washed. |
| **Zoning Classification** | Residential R4-1 | |
| **Property Type** | SFR | |
| **Occupancy** | Occupied | |
| **Ownership Type** | Fee Simple | |
| **Property Condition** | Average | |
| **Estimated Exterior Repair Cost** | $10,000 | |
| **Estimated Interior Repair Cost** | $0 | |
| **Total Estimated Repair** | $10,000 | |
| **HOA** | No | |
| **Est. Monthly Rental** | $5,000/month | |
| **Visible From Street** | Visible | |
| **Road Type** | Public | |

## Neighborhood & Market Data

| | | |
|---|---|---|
| **Location Type** | Urban | |
| **Local Economy** | Stable | **Neighborhood Comments** |
| **Sales Prices in this Neighborhood** | Low: $575,000<br>High: $2,150,000 | Neighborhood area has an average inventory of foreclosure and short sale activity and is mostly owner occupied. The vacancy rate is low because both investors as well as owner occupants are attracted to this area, properties are overall well maintained. |
| **Market for this type of property** | Remained Stable for the past 6 months. | |
| **Normal Marketing Days** | <90 | |

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
○ As-Is Price

## Current Listings

| | Subject | Listing 1 * | Listing 2 | Listing 3 |
|---|---|---|---|---|
| **Street Address** | 9104 175th St | 183-41 Dalny Rd | 85-38 Hornelawn St | 88-38 191 Street |
| **City, State** | Jamaica, NY | Jamaica, NY | Jamaica, NY | Hollis, NY |
| **Zip Code** | 11432 | 11432 | 11432 | 11423 |
| **Datasource** | Tax Records | MLS | MLS | Tax Records |
| **Miles to Subj.** | -- | 0.63 [1] | 0.48 [1] | 0.93 [1] |
| **Property Type** | SFR | SFR | SFR | SFR |
| **Original List Price $** | $ | $1,425,000 | $1,495,000 | $1,500,000 |
| **List Price $** | -- | $1,425,000 | $1,470,000 | $1,500,000 |
| **Original List Date** | | 07/19/2024 | 04/20/2023 | 07/06/2024 |
| **DOM · Cumulative DOM** | -- · -- | 24 · 24 | 480 · 480 | 25 · 37 |
| **Age** (# of years) | 104 | 72 | 104 | 99 |
| **Condition** | Average | Average | Average | Good |
| **Sales Type** | -- | Fair Market Value | Fair Market Value | Fair Market Value |
| **Location** | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential |
| **View** | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential |
| **Style/Design** | 2 Stories Colonial | 2 Stories Exp Cape | 2 Stories Colonial | 2 Stories Colonial |
| **# Units** | 1 | 1 | 1 | 1 |
| **Living Sq. Feet** | 2,760 | 2,512 | 2,412 | 2,649 |
| **Bdrm · Bths · ½ Bths** | 5 · 3 | 5 · 3 | 6 · 3 | 5 · 3 |
| **Total Room #** | 10 | 10 | 8 | 8 |
| **Garage** (Style/Stalls) | Detached 1 Car | Detached 2 Car(s) | Detached 2 Car(s) | Detached 1 Car |
| **Basement** (Yes/No) | Yes | Yes | Yes | Yes |
| **Basement** (% Fin) | 0% | 50% | 100% | 100% |
| **Basement Sq. Ft.** | 1,000 | 1,000 | 1,000 | 1,000 |
| **Pool/Spa** | -- | -- | -- | -- |
| **Lot Size** | 0.14 acres | 0.1 acres | 0.08 acres | 0.12 acres |
| **Other** | None | None | None | None |

\* Listing 1 is the most comparable listing to the subject.

[1] Comp's "Miles to Subject" was calculated by the system.

[2] Comp's "Miles to Subject" provided by Real Estate Professional.

[3] Subject $/ft based upon as-is sale price.

**Listing Comments** Why the comparable listing is superior or inferior to the subject.

**Listing 1**  Superior in age, equal in GLA, bedroom and bathroom, inferior in lot size.

**Listing 2**  Equal in age and bathroom, inferior in GLA and lot size, superior in bedroom.

**Listing 3**  Equal in age, GLA, bedroom and bathroom, superior in condition, inferior in lot size.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
As-Is Price

## Recent Sales

|  | Subject | Sold 1 * | Sold 2 | Sold 3 |
|---|---|---|---|---|
| Street Address | 9104 175th St | 86-08 Edgerton Blvd | 84-40 Kendrick Pl | 172-19 109th Ave |
| City, State | Jamaica, NY | Jamaica, NY | Jamaica, NY | Jamaica, NY |
| Zip Code | 11432 | 11432 | 11432 | 11433 |
| Datasource | Tax Records | MLS | MLS | MLS |
| Miles to Subj. | -- | 0.39 [1] | 0.53 [1] | 0.76 [1] |
| Property Type | SFR | SFR | SFR | SFR |
| Original List Price $ | -- | $1,770,000 | $1,450,000 | $1,199,999 |
| List Price $ | -- | $1,540,000 | $1,450,000 | $1,088,000 |
| Sale Price $ | -- | $1,200,000 | $1,326,375 | $1,040,000 |
| Type of Financing | -- | Conv | Unknown | Conv |
| Date of Sale | -- | 10/12/2023 | 02/05/2024 | 04/01/2024 |
| DOM · Cumulative DOM | -- · -- | 99 · 176 | 101 · 177 | 105 · 146 |
| Age (# of years) | 104 | 94 | 99 | 104 |
| Condition | Average | Average | Good | Good |
| Sales Type | -- | Fair Market Value | Fair Market Value | Fair Market Value |
| Location | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential |
| View | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential | Neutral ; Residential |
| Style/Design | 2 Stories Colonial | 2 Stories Colonial | 2 Stories Colonial | 2 Stories Colonial |
| # Units | 1 | 1 | 1 | 1 |
| Living Sq. Feet | 2,760 | 2,887 | 2,438 | 2,000 |
| Bdrm · Bths · ½ Bths | 5 · 3 | 4 · 4 · 1 | 5 · 4 | 5 · 5 · 1 |
| Total Room # | 10 | 10 | 10 | 15 |
| Garage (Style/Stalls) | Detached 1 Car | None | Detached 2 Car(s) | None |
| Basement (Yes/No) | Yes | Yes | Yes | Yes |
| Basement (% Fin) | 0% | 50% | 100% | 100% |
| Basement Sq. Ft. | 1000 | 1,000 | 1,000 | 1,000 |
| Pool/Spa | -- | -- | -- | -- |
| Lot Size | 0.14 acres | 0.19 acres | 0.17 acres | 0.09 acres |
| Other | None | None | None | None |
| Net Adjustment | -- | -$22,500 | -$47,800 | +$48,500 |
| Adjusted Price | -- | $1,177,500 | $1,278,575 | $1,088,500 |

\* Sold 1 is the most comparable sale to the subject.

[1] Comp's "Miles to Subject" was calculated by the system.
[2] Comp's "Miles to Subject" provided by Real Estate Professional.
[3] Subject $/ft based upon as-is sale price.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432


Loan Number

**$1,170,000**
● As-Is Price

---

## Recent Sales - Cont.

**Reasons for Adjustments** Why the comparable sale is superior or inferior to the subject.

**Sold 1**   Equal in age, and GLA, inferior in bedroom, superior in bathroom and lot size. Adjustments: bedroom $5,000.00, bathroom -$7,500.00, garage $10,000.00, F basement -$5,000.00, lot -$25,000.00.

**Sold 2**   Equal in age, and bedroom, superior in condition, bathroom and lot size, inferior in GLA. Adjustments: condition -$50,000.00, GLA $ 32,200.00, bathroom -$5,000.00, F basement -$10,000.00, lot -$15,000.00.

**Sold 3**   Equal in age and bedroom, superior in condition and bathroom, inferior in GLA and lot size. Adjustments: condition -$50,000.00, GLA $76,000.00, bathroom -$12,500.00, garage $20,000.00, F basement -$10,000.00, lot $25,000.00.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
⬤ As-Is Price

## Subject Sales & Listing History

| | | | |
|---|---|---|---|
| **Current Listing Status** | Not Currently Listed | **Listing History Comments** | |
| **Listing Agency/Firm** | | The subject was not listed/sold in the last 12 months. | |
| **Listing Agent Name** | | | |
| **Listing Agent Phone** | | | |
| **# of Removed Listings in Previous 12 Months** | 0 | | |
| **# of Sales in Previous 12 Months** | 0 | | |

| Original List Date | Original List Price | Final List Date | Final List Price | Result | Result Date | Result Price | Source |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Marketing Strategy

| | As Is Price | Repaired Price |
|---|---|---|
| **Suggested List Price** | $1,220,000 | $1,230,000 |
| **Sales Price** | $1,170,000 | $1,180,000 |
| **30 Day Price** | $1,170,000 | -- |
| **Land Only** | $175,000 | -- |

**Comments Regarding Pricing Strategy**

I went back 12 months, 1 mile in distance, and even with relaxing GLA, age, and bed/bath search criteria, I could not find comps that were sold in the past 3 months, I had to use L3 with a GLA difference of more than 20% to find comps that I can use to complete this order. The comps used are the best possible currently available within 1 mile and are all from the same market, The adjustments are sufficient for this area to account for the differences between the subject and comparable. Subject As Is value was determined by bracketing the sold comps, The subject condition was based only on an exterior visual inspection. and the photos that have been uploaded. A licensed real estate broker prepared this evaluation, which is not an appraisal. This evaluation cannot be used to obtain financing. Notwithstanding any preprinted language, this is not an appraisal of the propertys market value. If an appraisal is needed, the services of a licensed or certified appraiser must be obtained.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
As-Is Price

## Clear Capital Quality Assurance Comments Addendum

**Reviewer's Notes** The broker's as-is conclusion reflects the market for the subject. Comps are within a reasonable distance, relatively current, and accurately reflect the subject's defining characteristics. Thus, the as-is conclusion appears to be adequately supported.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
● As-Is Price

## Subject Photos



Front



Address Verification



Side



Side



Street



Street

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432    Loan Number    **$1,170,000**
● As-Is Price

## Subject Photos



Other



Other



Other

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432          Loan Number          **$1,170,000**
● As-Is Price

## Listing Photos


183-41 Dalny Rd
Jamaica, NY 11432



Front

85-38 Homelawn St
Jamaica, NY 11432



Front

88-38 191 Street
Hollis, NY 11423



Front



# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
● As-Is Price

## Sales Photos

**S1** 86-08 Edgerton Blvd
Jamaica, NY 11432



Front

**S2** 84-40 Kendrick Pl
Jamaica, NY 11432



Front

**S3** 172-19 109th Ave
Jamaica, NY 11433



Front

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432          Loan Number          **$1,170,000**
● As-Is Price

---

## ClearMaps Addendum

**Address** ☆ 9104 175th St, Jamaica, NY 11432
**Loan Number**          **Suggested List** $1,220,000          **Suggested Repaired** $1,230,000          **Sale** $1,170,000



| | Comparable | Address | Miles to Subject | Mapping Accuracy |
|---|---|---|---|---|
| ★ | Subject | 9104 175th St, Jamaica, NY 11432 | -- | Parcel Match |
| L1 | Listing 1 | 183-41 Dalny Rd, Jamaica, NY 11432 | 0.63 Miles [1] | Parcel Match |
| L2 | Listing 2 | 85-38 Homelawn St, Jamaica, NY 11432 | 0.48 Miles [1] | Parcel Match |
| L3 | Listing 3 | 88-38 191 Street, Hollis, NY 11423 | 0.93 Miles [1] | Parcel Match |
| S1 | Sold 1 | 86-08 Edgerton Blvd, Jamaica, NY 11432 | 0.39 Miles [1] | Parcel Match |
| S2 | Sold 2 | 84-40 Kendrick Pl, Jamaica, NY 11432 | 0.53 Miles [1] | Parcel Match |
| S3 | Sold 3 | 172-19 109th Ave, Saint Albans, NY 11412 | 0.76 Miles [1] | Parcel Match |

[1] The Comparable "Distance from Subject" value has been calculated by the Clear Capital system.
[2] The Comparable "Distance from Subject" value has been provided by the Real Estate Professional.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
● As-Is Price

---

## Satellite Map Addendum

**Address** ☆ 9104 175th St, Jamaica, NY 11432
**Loan Number** [redacted]          **Suggested List** $1,220,000          **Suggested Repaired** $1,230,000          **Sale** $1,170,000



| | Comparable | Address | Miles to Subject | Mapping Accuracy |
|---|---|---|---|---|
| ★ | Subject | 9104 175th St, Jamaica, NY 11432 | -- | Parcel Match |
| L1 | Listing 1 | 183-41 Dalny Rd, Jamaica, NY 11432 | 0.63 Miles [1] | Parcel Match |
| L2 | Listing 2 | 85-38 Homelawn St, Jamaica, NY 11432 | 0.48 Miles [1] | Parcel Match |
| L3 | Listing 3 | 88-38 191 Street, Hollis, NY 11423 | 0.93 Miles [1] | Parcel Match |
| S1 | Sold 1 | 86-08 Edgerton Blvd, Jamaica, NY 11432 | 0.39 Miles [1] | Parcel Match |
| S2 | Sold 2 | 84-40 Kendrick Pl, Jamaica, NY 11432 | 0.53 Miles [1] | Parcel Match |
| S3 | Sold 3 | 172-19 109th Ave, Saint Albans, NY 11412 | 0.76 Miles [1] | Parcel Match |

[1] The Comparable "Distance from Subject" value has been calculated by the Clear Capital system.
[2] The Comparable "Distance from Subject" value has been provided by the Real Estate Professional.

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number 

**$1,170,000**
● As-Is Price

---

## Addendum: Report Purpose

### Market Approach and Market Time

The Market Approach of this report, as established by the customer, is: **Fair Market Price**. (See definition below.)
The Marketing Time as specified by the customer is **Typical**. (See definition below.)

Definitions:

| | |
|---|---|
| Fair Market Price | A price at which the property would sell between a willing buyer and a willing seller neither being compelled by undue pressure and both having reasonable knowledge of relevant facts. |
| Distressed Price | A price at which the property would sell between a willing buyer and a seller acting under duress. |
| Marketing Time | The amount of time the property is exposed to a pool of prospective buyers before going into contract. The customer either specifies the number of days, requests a marketing time that is typical to the subject's market area and/or requests an abbreviated marketing time. |
| Typical for Local Market | The estimated time required to adequately expose the subject property to the market resulting in a contract of sale. |

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
● As-Is Price

---

## Addendum: Report Purpose - cont.

### Report Instructions

This section shows the instructions that were approved by the customer and provided to the broker prior to completing the report.
Instructions last updated: 07/22/2024
Purpose:
Please determine a fair market price for this property at which it would sell in a typical marketing time for the area.
Documentation Requirements:
1. It is required that you please include the subject's MLS sheet if the subject is currently listed for sale or was listed for sale in the past 36 months and expired, canceled, taken off market, etc
2. It is required that you please include the MLS sheets (full sheets including photos) for all listing and sold comps used in the report if the comparables were pulled from the MLS.
3. It is required that you please upload the MLS sheets individually. The system will NOT recognize the correct number of MLS sheets if they are grouped together.

Customer Specific Instructions:
If the subject is currently listed, or has been listed at any point within the last 36 months, it is required that the MLS sheet for the subject is uploaded into the Docs and Data Tab.

1. Our mutual customer has supplied subject characteristics to be utilized in the report. Please utilize these characteristics, unless they are in accurate, (i.e. remodeled with addition, home torn down and rebuilt, etc.)****
2. Comp proximity is this client's primary focus. Other search parameters can be expanded in order to provide comps from the subject's immediate neighborhood. If distance must be expanded, please provide a detailed explanation.
3. Our customer has asked that the tax records and MLS sheet for the subject is uploaded to the document center. If you cannot locate the subjects MLS sheet, please comment in the body of the report.
4. Our customer has supplied some information regarding the subject that should be used in locating the subject. Please review the borrower name and APN supplied by the customer. If this information is not present in the report, please comment on how the tax records were located in the body of the report.
5. Please state your search findings in the body of the report as follows: I went back XX months, out in distance XX miles, and even with relaxing XXX search criteria I was unable to find any comps which fit the XXX requirements. Within XX miles and back XX months I found XX comps of which I could only use XX due to XXX factors. The comps used are the best possible currently available comps within XX miles and the adjustments are sufficient for this area to account for the differences in the subject and comparables.
6. Please give a breakdown of any and all adjustments applied to the comparables. For example, 'GLA -/+$XXX, Lot size -/+ $XXX, etc.)
7. Please take photos of any notices on the subject, and comment on them in the report. If you can not get close enough to read what is contained in the notice, then comment on this as well.
8. Please include repairs to bring the subject to marketable condition.

Comparable Requirements:
1. Please use fair market comps from the same neighborhood, block or subdivision whenever possible.
2. Please only use REO comparables if the market is driven by REOs and they are comparable in characteristics and condition.
3. Please use comps that have closed in the past 3 months to show the current market conditions or comment in the report if this is not possible. In rapidly changing markets, active listing comps should be given equal or greater weight than sold comps in your analysis.

Property Condition Definitions:
1. Poor: Uninhabitable or severely damaged from fire, flood, vandalism or mold
2. Fair: Repairs needed, may not be eligible for all forms of financing, below the neighborhood average
3. Average: Minor cosmetic or no repairs needed; typical for the neighborhood, move-in ready but no significant updates or renovations
4. Good: Above average, move in ready, no repairs necessary and has recent and significant updates and/or renovations (or, for customers that do not provide for 'Average', any move-in ready property)
5. Excellent: Newer construction (1-5 years) or high end luxury
Standard Instructions:
1. Clear Capital Code Of Conduct - Please make sure that you are always abiding by the Clear Capital Code of Conduct when completing valuation reports.
2. If the subject is currently listed, please consider all available information pertaining to the subject's condition. This information should be utilized when developing the assumption of the subject's condition.
3. Use the subject characteristics provided in the report Grid (if preloaded) to evaluate the property. This information is from a full interior appraisal and is assumed to be most accurate. If your inspection reveals obvious inaccuracies, please

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432          Loan Number

**$1,170,000**
As-Is Price

---

## Report Instructions - cont.

explain in the narrative of the report.

4. Include sufficient, factual detail to help our mutual customer gain a complete understanding of the subject's neighborhood such as substantial distance to amenities, parks, schools, commercial or industrial influences, REO activity, traffic, etc.

5. Do not approach occupants or owners.

6. If the subject is a Commercial property, contact Clear Capital immediately at 530-582-5011 for direction on how to proceed with the report.

7. Please do not accept if you or your office has completed a report on this property in the last month, are currently listing this property, or have any vested interest in the subject property.

8. Clear Capital does not allow any log ins from IP addresses from foreign countries. This includes, but is not limited to; data entry services, form completion services, etc. Also, it is against Clear Capital code of conduct to share your password with anyone who is not a W2 employee in your office.

9. Clear Capital and our mutual customers greatly appreciate your expertise. If you cannot personally inspect the property, select comparables, and determine a value for the subject, please do not accept this report. Per the standards and guidelines adopted by Clear Capital and other industry leaders, the use of assistants to complete any of the aforementioned tasks is not permitted.

10. No part of your analysis or reporting may be based on the race, color, religion, sex, actual or perceived sexual orientation, actual or perceived gender identity, age, actual or perceived marital status, disability, familial status, national origin of either the prospective owners or occupants of the subject property, present owners or occupants of the property, or present owners or occupants of the properties in the vicinity of the subject property, or on any other basis prohibited by federal, state or local law.

11. When commenting on the subject property or comp selections, refrain from the use of unsupported or subjective terms to assess or rate, such as, but not limited to, "high," "low," "good," "bad," "fair," "poor," "strong," "weak," "rapid," "slow," "fast" or "average" without providing a foundation for analysis and contextual information. It is inappropriate to add language that could indicate unconscious bias, including but not limited to: "pride of ownership," "crime-ridden area," "desirable neighborhood or location" or "undesirable neighborhood or location

Undue Influence Concerns

Please contact uiprovider@clearcapital.com for any Undue Influence concerns.

Independence Hotline

Please notify Clear Capital of any independence concerns by calling (530) 550-2138

Terms of Use, Code of Conduct and Professional Discretion:

Due to the importance of an independent opinion of price, please do not discuss your price with anyone or be influenced by list price, pending offers, accept comp packets, repair estimates or the listing agent's opinion.

If you accept and perform this assignment, you do so in accordance with the Clear Capital Vendor Agreement Terms of Use and Code of Conduct to which you agreed.

All interactions with consumers (borrowers, homeowners, POCs, etc.) must be performed in a professional manner. Should you observe any concerning or suspicious activity while you engage with a consumer whether onsite or otherwise, please contact Clear Capital immediately. Please refrain from discussing anything related to the observation with the consumer directly. This includes suspected elder abuse, elder financial abuse, vulnerable adults, fraud, forgery or any violations of local, state or federal laws.

Photo Instructions:

In the case of camera malfunction and/ or if an inspector fails to inspect the interior of the property, is is prohibitied to request another individual for photos.

1. Photos should be clear of car window glare, door frames, and mirrors. Please step outside of the vehicle when taking photos.
2. Current and original photos of all sides of the subject (back of the subject in available)
3. Damages (upload enough photos to support your repair cost estimates)
4. Please provide close up photos of the subjects roof
5. Two street scene photos, one looking each direction down the street
6. One view photo looking across the street from the subject
7. One address verification photo
8. MLS photos of all (3) sold comparables, if available
9. MLS photos of all (3) listing comparables, if available

# DRIVE-BY BPO
by ClearCapital

**9104 175TH ST**
JAMAICA, NY 11432

Loan Number

**$1,170,000**
As-Is Price

## Broker Information

| | | | |
|---|---|---|---|
| **Broker Name** | Rachid lazzag | **Company/Brokerage** | lazzag Realty, Inc. |
| **License No** | | **Address** | 23-66 33 STREET ASTORIA NY 11105 |
| **License Expiration** | 08/08/2025 | **License State** | NY |
| **Phone** | 3478672729 | **Email** | lazzagrbpo@gmail.com |
| **Broker Distance to Subject** | 7.96 miles | **Date Signed** | 08/12/2024 |

*By confirming the above contact and real estate license information and submitting the report, the above signed hereby certifies and agrees that: 1) I personally took the pictures, selected comparables, and determined the price conclusion. 2) To the best of my knowledge, the statements of fact contained in this report are true and correct. 3) The reported analyses, opinions, and conclusions are my personal, impartial, and unbiased professional analyses, opinions, and conclusions. 4) I have no present or prospective interest in the property that is the subject of this report and no personal interest with respect to the parties involved. 5) I have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment. 6) My compensation for completing this assignment is not contingent upon the development or reporting of a predetermined price point. 7) I did not base, either partially or completely, my analysis and/or opinion and conclusions in this report on race, color, religion, sex, age, marital status, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property or on any other basis prohibited by law. 8) I maintain errors and omissions insurance, to the extent required by state law, for all liability associated with the preparation of this Report.*

### Disclaimer

**This document is not an appraisal as defined by USPAP (Uniform Standards of Professional Appraisal Practice). It is not to be construed as an appraisal and may not be used as such for any purpose.**

**Unless otherwise specifically agreed to in writing:**
**The intended purpose of this report is to assist the Clear Capital account holder in making decisions within the scope of applicable statutory and regulatory requirements and performing required due diligence. This document is provided solely for the use of the Clear Capital account holder and not any other party, is not intended as any guarantee of value and/or condition of the subject property and should not be relied on as such. In the event that this document is found to be defective, incorrect, negligently prepared or unfit for its authorized use, Clear Capital's sole liability shall be to promptly refund the total fee expended by the account holder for this report or to replace it at no charge to the account holder, but in no event shall Clear Capital be responsible to the account holder for any indirect or consequential damages whatsoever. This warranty is in lieu of all other warranties, express or implied, except where otherwise required by law. The account holder shall notify Clear Capital within thirty (30) days of this report's delivery to the account holder if it believes that this document is defective, incorrect, negligently prepared or unfit for its authorized use. Under no circumstances may Clear Capital forms or their contents be published, copied, replicated, or mimicked.**

| **183-41 Dalny Road, Jamaica Estates, Ny 11432** | | **List Price: $1,425,000** | |
|---|---|---|---|
| | **ML#: 3566815** Res dent a 1 Fam y, Det | | **LSC:** NEW |



| | | |
|---|---|---|
| **Sec/Area:** | **Style:** Exp Cape | |
| **Devel:** | **Rooms:** 10 | |
| **Hamlet:** | **Br:** 5 | |
| **Village:** | **Baths Full:** 3 | **Half:** 0 |
| **Taxes:** $8,601.77    **Vill Tax:** | **Lot Size:** 40x110 | |
| **Total Taxes:** $8,601.77 | **Lot Sqft:** 4400 | |
| **Dis:**    **Sec:** | **Zoning:** | |
| **Block:** 9955    **Lot:** 7 | **Adult Comm:** N | |
| **Appx Yr Built:** 1952 | **Year Renovated:** | |
| **Yr Built Exception:** | **New Constr:** N | |

| | |
|---|---|
| **School District:** Queens 29 | **Elementary School:** |
| **Jr High School:** Benjam n Frank n Hs F nance Info | **High School:** Cambr a He ghts Academy |

| | |
|---|---|
| **Cross Street:** Wexford Terrace | **Walk Score®:** 82 |
| **Directions:** Avon St to Da ny Rd | |

**Location Features:** C ose to Bus, C ose to Park, C ose to Ra road, C ose to Schoo , C ose to Shops, Near Pub c Transportat on, Pr vacy

**PUD:**

**Agent Only Remarks:** A nformat on nc ud ng but not m ted to age, s ze and taxes are not guaranteed and shou d be ndependent y ver f ed. Subm t a offers n wr t ng w th pre approva &/or proof of funds. No offer cons dered accepted t forma contract of sa e s fu y executed & de .

**Public Remarks:** Nest ed n the prest g ous, tree ned ne ghborhood of Jama ca Estates, Queens, th s charm ng Expanded Cape sty e home offers both e egance and potent a . Featur ng f ve spac ous bedrooms and three fu bathrooms, th s res dence s perfect for those seek ng amp e space for fam y and guests. The home boasts a ded cated off ce, a forma d n ng room for host ng d nners, and a fu , part a y f n shed basement br mm ng w th opportun t es for custom zat on. A detached two car garage prov des conven ent park ng and storage so ut ons. The spac ous backyard s ts own ttl e oas s, perfect for re axat on and outdoor act v t es. Though the property reta ns ts or g na charm, t rema ns n beaut fu cond t on, ready for your persona touch. Th s s a rare opportun ty to own a d st ngu shed home.

## Property Characteristics

| **Interior Features** | **Exteriors Features** | **Utilities** |
|---|---|---|
| **Interior Features:** 1st F oor Bedrm, Den/Fam y Room, Eat n K tchen, Forma D n ng Room, Foyer, Gran te Countertops, Hardwood F oors As Seen, Pantry, Storage, Wa k In C oset, Wa To Wa Carpet | **Exterior Features:** Fenced | **A/C:** W ndow Un ts |
| | **Parking:** 2 Car Detached, Dr veway | **Heating Fuel:** O |
| | **Driveway:** Pvt | **Heating Type:** Base Board |
| **Total Rooms Finished:** 10 | **Construction:** Frame | **Heat Zones:** 1 |
| **Appearance:** M nt | **Siding Description:** Br ck, Wood | **Sep HW Heater:** |
| **Appx Int Sqft:** 2512 | **Street Type:** | **Hotwater:** Ind rect Tank, See Remarks |
| **Basement:** Fu , Part a y F n shed, See Remarks | **Other Structures:** | **# of Heat Units:** |
| **# Kitchens:** 1 | **View:** | **# of Electric Meters:** |
| **Attic:** Dormer | **Lot Exposure:** | **# of Gas Meters:** |
| **Fireplaces:** 0 | **Building Size:** | **Garbage Removal:** |
| | **# Levels:** 2.00 | **Water Description:** Mun c pa |
| | | **Sewer Description:** Mun c pa |
| | | **Included In Taxes:** |
| | | **Permit:** |

**Included:** A/C Un ts, A arm System, Att c Fan, Ce ng Fan, Curta ns/Drapes, Dryer, Oven/Range, Refr gerator, Wa to Wa Carpet, Washer

**Excluded:** Chande er(s)

**Modification Exclusions:** None

| | |
|---|---|
| **Waterfront Features:** | **Water Frontage:** |

| |
|---|
| **Building Features:** Hardwood F oors Ex st, Secur ty System |
| **Lot Description:** Leve |
| **Green Features:** |

## Floor Plans

| Level | Type | Description |
|---|---|---|
| 1 | L v ng Room | L v ng Rm, 2 Bedrm, Bth, Off ce, K tchen, D n ng Rm |
| 2 | Bedroom | 2 Bedrms, Pr mary Bedrm, Bth |
| Basement | Add t ona | Bth, ndry rm |

## Additional Info

| | | |
|---|---|---|
| **Also For Rent:** N | **Auction Listing:** N | **REO:** N |
| **Rental Income:** | **Auction Terms Sale Listing:** N | **Supersedes ML#:** |
| **Tenant Pays:** | **Contract Vendee Listing:** N | |

| | | |
|---|---|---|
| **List Date:** 7/19/2024 | **Original LP:** $1,425,000 | **Agreement Type:** Exc R ght |
| **On Market Dte:** 8/01/2024 | **Prior LP:** | |
| **Exp Date:** 7/12/2025 | **List Price:** $1,425,000 | |
| | **Owner Financing:** N | |

| Listing Office/Agent Info | | | |
|---|---|---|---|
| BERKSHIRE HATHAWAY ( BHHS03) | 516 224 4600 | Ju o J Munoz | 631 605 1355 |
| Co-Listing Office/Agent Info | | | |
| BERKSHIRE HATHAWAY ( BHHS03) | 516 224 4600 | M chae  Pesce | 516 224 4600 |
| BERKSHIRE HATHAWAY ( BHHS03) | 516 224 4600 | Rona d Lanz otta | 516 224 4600 |

**Occupancy:** OT      **Owner:** NAME WITHHELD                                      **Offers:** Cannot be Present

**Show Instr:** Ca /Text J mmy 631 605 1355

**Status/Show#:** 516 224 4600

**Lockbox:** N          **Neg Dir:** N                          **Access Showing:** BKR

| **85-38 Homelawn Street**, Jamaica Hills, NY 11432 | | **List Price: $1,470,000** | |
|---|---|---|---|
| | ML#: 3472686   Res dent a   1 Fam y, Det | | LSC: PC |



| | | |
|---|---|---|
| Sec/Area: | | Style: Co on a |
| Devel: | | Rooms: 8 |
| Hamlet: | | Br: 6 |
| Village: | | Baths Full: 3   Half: 0 |
| Taxes: $10,284.00   Vill Tax: | | Lot Size: 50x72 |
| Total Taxes: $10,284.00 | | Lot Sqft: 3600 |
| Dis: 29   Sec: | | Zoning: R4A |
| Block: 9853   Lot: 119 | | Adult Comm: N |
| Appx Yr Built: 1920 | | Year Renovated: |
| Yr Built Exception: | | New Constr: N |

| | |
|---|---|
| School District: Queens 29 | Elementary School: Ps 131 Ab ga  Adams |
| Jr High School: Ps/Is 268 | High School: Cambr a He ghts Academy |

Cross Street: Hen ey Rd
Walk Score®: 91

Directions: www.mapquest.com

Location Features: C ose to Bus, C ose to Park, C ose to Schoo , C ose to Shops, Near Pub c Transportat on

PUD:

Agent Only Remarks: A  nfo regard ng th s property s from sources deemed re ab e. No rep s made as to the accuracy thereof. A  sq. footage & d mens ons are approx. TO SHOW: Se er requests buyers' preapprova  and/or POF be ema ed to pa ashp p u@gma .com, a ong w th fu  contact  nformat on for the show ng agent and the date and t me requested at east 48 hrs. pr or to show ng. No Offer Cons dered Accepted Unt  Forma  Contract of Sa e s Fu y Executed and De vered. No Comm ss on Earned Unt  T t e Passe.

## Property Characteristics

### Interior Features
Interior Features:
Total Rooms Finished:
Appearance: EXCELLENT
Appx Int Sqft:
Basement: F n shed, Fu
# Kitchens: 1
Attic: Fu
Fireplaces: 0

### Exteriors Features
Exterior Features:
Parking: 2 Car Attached, Dr veway, Garage Park ng
Driveway: Pvt
Construction: Frame
Siding Description: Br ck
Street Type:
Other Structures:
View:
Lot Exposure:
Building Size:
# Levels:

### Utilities
A/C: Yes
Heating Fuel: Natura  Gas
Heating Type: Rad ator
Heat Zones:
Sep HW Heater:
Hotwater: Gas Stand A one
# of Heat Units:
# of Electric Meters:
# of Gas Meters:
Garbage Removal: Pub c
Water Description: Mun c pa
Sewer Description: Mun c pa
Included In Taxes:
Permit:

Included: Refr gerator
Excluded:
Modification Exclusions: None

| Waterfront Features: | Water Frontage: |
|---|---|
| Building Features: | |
| Green Features: | |

## Floor Plans

| Level | Type | Description |
|---|---|---|
| Basement | Add t ona | Fu  f n shed |
| 1 | Add t ona | Lr/ Dr, 2 BR, K tchen, bath |
| 2 | Add t ona | 3Br/fu  bath |
| 3 | Add t ona | 1 BR, extra rooms |

## Additional Info

| | | |
|---|---|---|
| Also For Rent: N | Auction Listing: | REO: N |
| Rental Income: | Auction Terms Sale Listing: | Supersedes ML#: |
| Tenant Pays: | Contract Vendee Listing: | |

List Date: 4/20/2023   Original LP: $1,495,000   Agreement Type: Exc R ght
Exp Date: 10/01/2024   Prior LP: $1,495,000
List Price: $1,470,000
Owner Financing:

## Listing Office/Agent Info

Century Homes Rea ty Group LLC ( DAER01)   718 886 6800   Pa ash B P p u   347 741 2969

| Occupancy: | Owner: Accentors L c | Offers: Can be Present |
|---|---|---|

**Show Instr:**
**Status/Show#:** 347 741 2969
**Lockbox:**                    **Neg Dir:** N                              **Access Showing:**

**86-08 Edgerton Boulevard, Jamaica Estates, NY 11432**  **Sold Price: $1,200,000**

| ML#: 3472180 | Res dent a | 1 Fam y, Det | LSC: CL |



| | |
|---|---|
| **Sec/Area:** | **Style:** Co on a |
| **Devel:** | **Rooms:** 10 |
| **Hamlet:** | **Br:** 4 |
| **Taxes:** $11,663.00   **Vill Tax:** | **Baths Full:** 4   **Half:** 1 |
| **Total Taxes:** $11,663.00 | **Lot Size:** 80x105 |
| **Dis:**   **Sec:** | **Lot Sqft:** 8400 |
| **Block:** 9885   **Lot:** 4 | **Zoning:** R1 2 |
| **Appx Yr Built:** 1930 | **Adult Comm:** N |
| **Yr Built Exception:** | **Year Renovated:** |
| | **New Constr:** N |

| | |
|---|---|
| **School District:** Queens 29 | **Elementary School:** Ps 131 Ab ga  Adams, Ps 95 Eastwood |
| **Jr High School:** Jean Nuzz  Intermed ate Schoo | **High School:** Cambr a He ghts Academy |

**Cross Street:** Da ny Road                                            **Walk Score®: 84**

**Directions:** Edgerton B vd. & Da ny Road

**Location Features:** C ose to Schoo , Near Pub c Transportat on

**PUD:**

**Agent Only Remarks:** A  appo ntment though M ngj . See show nstruct ons. On y offers w th pre approva  and/or proof of funds w  be cons dered for negot at on by the se er. Subm t offers and paperwork to M ngj .Moy@e  man.com. No offers shou d be b nd ng on se er unt  contract of sa e s fu y executed. Comm ss on s due and payab e on y f t e passes. Info s deemed to be correct but not guaranteed and shou d be ndependent y ver f ed.

**Public Remarks:** The  ocat on you've been wa t ng for! Suburban comfort meets b g c ty amen t es! Jama ca Estates ne ghborhood s most we  known for the arch tectura  beauty of the homes on qu et tree  ned streets. Res dents a so enjoy prox m ty to JFK nternat ona  a rport, pub c transportat on, var ety shops, and easy access to h ghways.

## Property Characteristics

| Interior Features | Exteriors Features | Utilities |
|---|---|---|
| **Interior Features:** | **Exterior Features:** | **A/C:** Yes |
| **Total Rooms Finished:** | **Parking:** Detached, Garage Park ng | **Heating Fuel:** Other/See Remarks |
| **Appearance:** Exce ent | **Driveway:** Pvt | **Heating Type:** Other |
| **Appx Int Sqft:** | **Construction:** Other/See Remarks | **Heat Zones:** |
| **Basement:** Part a y F n shed | **Siding Description:** | **Sep HW Heater:** |
| **# Kitchens:** 1 | **Street Type:** | **Hotwater:** Sae Remarks |
| **Attic:** F n shed, Fu | **Other Structures:** | **# of Heat Units:** |
| **Fireplaces:** 2 | **View:** | **# of Electric Meters:** |
| | **Lot Exposure:** | **# of Gas Meters:** |
| | **Building Size:** | **Garbage Removal:** |
| | **# Levels:** | **Water Description:** Mun c pa |
| | | **Sewer Description:** Mun c pa |
| | | **Included In Taxes:** |
| | | **Permit:** |

**Included:** Oven/Range, Refr gerator

**Excluded:**

**Modification Exclusions:** None

| **Waterfront Features:** | **Water Frontage:** |

**Building Features:**

**Green Features:**

## Floor Plans

| Level | Type | Description |
|---|---|---|
| 1 | L v ng Room | Foyer, L v ng Room, Sun Room, F re P ace, Forma  D n ng Room, K tchen, ha f bath |
| 2 | Bedroom | 3 Bedrooms, Den, 2 Fu  Bath, F re P ace |
| 3 | Add t ona | F n shed Att c, Apartment su te |
| Basement | Laundry Room | Laundry Room, Ut ty Room, Recreat on Room, Bathroom |

## Additional Info

| | | |
|---|---|---|
| **Also For Rent:** N | **Auction Listing:** | **REO:** N |
| **Rental Income:** | **Auction Terms Sale Listing:** | **Supersedes ML#:** |
| **Tenant Pays:** | **Contract Vendee Listing:** | |

| | | |
|---|---|---|
| **List Date:** 4/19/2023 | **Original LP:** $1,770,000 | **Agreement Type:** Exc R ght |
| **Exp Date:** 10/04/2023 | **Prior LP:** $1,770,000 | |
| **UC Date:** 7/27/2023 | **List Price:** $1,540,000 | |
| **Title Date:** 10/12/2023 | **Owner Financing:** N | |
| | **Sold Price:** $1,200,000 | |
| | **% Difference:** 22.1 | |

| | | |
|---|---|---|
| **Mortgage Type:** Conv | | |
| **Final Mort:** | | |
| **Withdrw/Rel Dte:** | | |
| **Obligation Dte:** | | |
| **W/R Conditions:** | | |
| **DOM:** 99 | | |

### Listing Office/Agent Info

| | | |
|---|---|---|
| Doug as E  man Rea  Estate ( DERE17) | 718 631 8900 | M ngj  C Moy | 917 613 2908 |

### Selling/Co Selling Office/Agent Info

| | | |
|---|---|---|
| Doug as E  man Rea  Estate ( DERE17) | 718 631 8900 | M ngj  C Moy | 718 631 8900 |

| | | |
|---|---|---|
| **Occupancy:** | **Owner:** Khan, Trustee | **Offers:** Cannot be Present |
| **Moved From:** Queens | **Purchaser:** Yakubova | |
| **Show Instr:** Send pre approva  to M ngj .Moy@e  man.com | | |
| **Status/Show#:** 917 613 2908 | | |
| **Lockbox:**    **Neg Dir:** N | **Access Showing:** BKR | |

## 84-40 Kendrick Place, Jamaica Estates, NY 11432 — Sold Price: $1,326,375



| | | |
|---|---|---|
| **ML#: 3497559** Residential 1 Family, Det | | **LSC:** CL |
| **Sec/Area:** | **Style:** Colonial | |
| **Devel:** | **Rooms:** 10 | |
| **Hamlet:** | **Br:** 5 | |
| **Taxes:** $9,213.00   **Vill Tax:** | **Baths Full:** 4   **Half:** 0 | |
| **Total Taxes:** $9,213.00 | **Lot Size:** 50x147 | |
| **Dis:**   **Sec:** | **Lot Sqft:** 7350 | |
| **Block:** 9888   **Lot:** 28 | **Zoning:** R1 2 | |
| **Appx Yr Built:** 1925 | **Adult Comm:** N | |
| **Yr Built Exception:** | **Year Renovated:** | |
| | **New Constr:** N | |

**School District:** Queens 29    **Elementary School:** Ps 131 Abigail Adams
**Jr High School:** Jean Nuzz Intermediate Schoo    **High School:** Cambria Heights Academy

**Cross Street:** Mayfield Road    **Walk Score®:** 62

**Directions:** Home awn Street to Kendrick Place

**Location Features:** Close to Bus, Close to Park, Close to Schoo, Close to Shops, Near Public Transportation

**PUD:**

**Agent Only Remarks:** Appointment though Mngji. Afternoons/early evenings with 24hr notice. Only offers with pre approval and/or proof of funds will be considered for negotiation by the seller. Submit offers and paperwork to Mngji.Moy@e man.com. No offers should be binding on seller until contract of sale is fully executed. Commission is due and payable on y if t te passes. Info is deemed to be correct but not guaranteed and should be independently verified.

**Public Remarks:** The house you've been waiting for! Renovated colonial on a quiet tree lined street. Charming 5 bedroom 4 full baths with 2 car detached garage. Upon entering, you will be immediately taken by beautiful floors throughout the living room and formal dining room. The well pointed kitchen is thoughtfully designed and equipped with stainless steel appliances and beautiful granite counter tops. This house has so much to offer. Jamaica Estates neighborhood is a about suburban comfort meets big city amenities. Enjoy proximity to public transportation including subway stations, variety shops, and easy access to highways and airports.

### Property Characteristics

| Interior Features | Exteriors Features | Utilities |
|---|---|---|
| **Interior Features:** | **Exterior Features:** | **A/C:** Window Units |
| **Total Rooms Finished:** | **Parking:** 2 Car Detached | **Heating Fuel:** Natural Gas |
| **Appearance:** | **Driveway:** Pvt | **Heating Type:** See Remarks |
| **Appx Int Sqft:** 2438 | **Construction:** Frame | **Heat Zones:** |
| **Basement:** Finished, Full | **Siding Description:** Viny | **Sep HW Heater:** |
| **# Kitchens:** 1 | **Street Type:** | **Hotwater:** See Remarks |
| **Attic:** Finished, Full, Walkup | **Other Structures:** | **# of Heat Units:** |
| **Fireplaces:** 0 | **View:** | **# of Electric Meters:** |
| | **Lot Exposure:** | **# of Gas Meters:** |
| | **Building Size:** | **Garbage Removal:** |
| | **# Levels:** 3.00 | **Water Description:** Municipal |
| | | **Sewer Description:** Municipal |
| | | **Included In Taxes:** Sewer, Trash, Water |
| | | **Permit:** |

**Included:** Dishwasher, Dryer, Microwave, Oven/Range, Refrigerator, Washer
**Excluded:** Chandelier(s)
**Modification Exclusions:** None

**Waterfront Features:**    **Water Frontage:**

**Building Features:**

**Green Features:**

### Floor Plans

| Level | Type | Description |
|---|---|---|
| 1 | Living Room | Foyer, Living room, Formal Dining Room, Kitchen, Family Room, Sun room, Bathroom |
| 2 | Bedroom | 3 Bedrooms, Full Bathroom |
| 3 | Bedroom | 2 Bedrooms, Full Bathroom |
| Basement | Family Room | Family Room, Full Bathroom, Utility Room |

### Additional Info

| | | |
|---|---|---|
| **Also For Rent:** N | **Auction Listing:** | **REO:** N |
| **Rental Income:** | **Auction Terms Sale Listing:** | **Supersedes ML#:** |
| **Tenant Pays:** | **Contract Vendee Listing:** | |

| | | |
|---|---|---|
| **List Date:** 8/12/2023 | **Original LP:** $1,450,000 | **Agreement Type:** Exc Right |
| **Exp Date:** 2/07/2024 | **Prior LP:** | |
| **UC Date:** 11/21/2023 | **List Price:** $1,450,000 | |

| Title Date: 2/05/2024 | Owner Financing: |
| --- | --- |
| | Sold Price: $1,326,375 |
| | % Difference: 8.5 |
| | Mortgage Type: |
| | Final Mort: |
| | Withdrw/Rel Dte: |
| | Obligation Dte: |
| | W/R Conditions: |
| | DOM: 101 |

**Listing Office/Agent Info**

Doug as E  man Rea  Estate ( DERE17)        718 631 8900        M ngj  C Moy        718 631 8900

**Selling/Co Selling Office/Agent Info**

NonMember ( NONM01)                        Non Member

| Occupancy: | Owner: Ro dan | Offers: Cannot be Present |
| --- | --- | --- |
| Moved From: | Purchaser: | |
| Show Instr: | | |
| Status/Show#: 917 613 2908 | | |
| Lockbox:        Neg Dir: N | | Access Showing: BKR |

**172-19 109th Avenue, Saint Albans, NY 11412**   **Sold Price: $1,040,000**

| ML#: 3515171 | Residential | 1 Family, Det | LSC: CL |
|---|---|---|---|

| | |
|---|---|
| Sec/Area: | Style: Colonial |
| Devel: | Rooms: 15 |
| Hamlet: | Br: 5 |
| Taxes: $6,448.00    Vill Tax: | Baths Full: 5    Half: 1 |
| Total Taxes: $6,448.00 | Lot Size: 40x100 |
| Dis:    Sec: | Lot Sqft: 4000 |
| Block: 10256    Lot: 26 | Zoning: |
| Appx Yr Built: 1920 | Adult Comm: N |
| Yr Built Exception: | Year Renovated: 2023 |
| | New Constr: N |

**School District:** Queens 29  **Elementary School:**
**Jr High School:** Benjamin Franklin Hs Finance Info  **High School:** Benjamin Franklin Hs Finance Info

**Cross Street:** 173 Street  **Walk Score®:** 79
**Directions:** GPS

**Location Features:** Close to Bus, Close to Park, Close to Railroad, Close to School, Close to Shops, Near Public Transportation
**PUD:**

**Agent Only Remarks:** Bring your buyers, property will sell itself. Call or text Rachel 516 810 0881 Email offers to Rachel @ksrealtyny.com

**Public Remarks:** Rare to find, once in a lifetime opportunity. 172 19 109th Avenue is a remarkable and classy gut renovated 3.5 story single family townhouse nestled on a beautiful tree lined street of burgeoning Saint Albans/Addisleigh Park border. Corner property sitting on a 40?100 lot, featuring a wide private driveway, and tons of outdoor space to enjoy family & friends outdoor gatherings. This turn key move in ready single family spans over 2,400 sq/ft of living space and is the perfect opportunity for large families and buyers looking for space. As you enter you are greeted by a foyer with a designated coat closet. Step into an expansive sun drenched formal living area which provides great space for entertaining and a electrical fireplace. The formal living area leads into the formal dining area which is overlooked by the stunning granite kitchen any chef would love. Kitchen features floor to ceiling custom cabinetry, adorned with a full feet of stainless steel appliances, island for bar stool seating, and leads out into lush rear yard. Powder room and designated laundry room on the first floor as well. Up a flight of stairs 4 spacious bedrooms awaits you, including 2 king sized master suites with private en suites. Down the hall an additional fully tiled bathroom boast state of the art wall & floor tiles. Up another flight of stairs into the high ceiling full finished attic an additional master suite awaits you, equipped with a private en suite as well. The high ceiling full finished basement has both interior and exterior access and can easily be used as storage space, additional recreation space. 172 19 109th Avenue has been fully gutted and remodeled by an expert team of contractors featuring select wide oak wood flooring, recessed lighting, brand new electrical, heating & plumbing systems throughout. Brand new windows, brand new roof, brand new exterior and much more! Must see to appreciate. This massive, turn key move in ready in mansion is located with close proximity to major transportation which makes commuting a breeze. Just off Merrick Blvd, Liberty Avenue, Murdock Avenue. Stones throw to schools, shopping centers, restaurants, cafes, parks, and many other vibrant neighborhood amenities.

## Property Characteristics

| Interior Features | Exteriors Features | Utilities |
|---|---|---|
| **Interior Features:** Formal Dining Room, Granite Countertops, Hardwood Floors As Seen | **Exterior Features:** Fenced, Fenced Yard | **A/C:** Window Units |
| **Total Rooms Finished:** | **Parking:** Driveway, Off Street Parking, Private Parking | **Heating Fuel:** Natural Gas |
| **Appearance:** Mint | **Driveway:** Pvt | **Heating Type:** Base Board |
| **Appx Int Sqft:** | **Construction:** Frame | **Heat Zones:** |
| **Basement:** Finished, Full | **Siding Description:** Stucco | **Sep HW Heater:** |
| **# Kitchens:** 1 | **Street Type:** | **Hotwater:** Gas Stand Alone |
| **Attic:** Finished, Full | **Other Structures:** | **# of Heat Units:** |
| **Fireplaces:** 0 | **View:** | **# of Electric Meters:** |
| | **Lot Exposure:** | **# of Gas Meters:** |
| | **Building Size:** | **Garbage Removal:** |
| | **# Levels:** | **Water Description:** Community |
| | | **Sewer Description:** Community |
| | | **Included In Taxes:** |
| | | **Permit:** |

**Included:**
**Excluded:**
**Modification Exclusions:** None

**Waterfront Features:**  **Water Frontage:**
**Building Features:**
**Lot Description:** Corner Lot
**Green Features:**

## Floor Plans

| Level | Type | Description |
|---|---|---|
| 1 | Living Room | Foyer, Formal Living area, formal dining area, chefs custom kitchen, 1/2 bath, laundry room |
| 2 | Bedroom | 4 bedrooms, 3 full baths, 2 master suites with private en suite |
| 3 | Bedroom | Additional Master suite, full bath |

| Basement | Add t ona | Fu f n shed, OSE, fu bath, mechan ca Room |
|---|---|---|

### Additional Info

| | | |
|---|---|---|
| Also For Rent: N | Auction Listing: N | REO: N |
| Rental Income: | Auction Terms Sale Listing: | Supersedes ML#: |
| Tenant Pays: | Contract Vendee Listing: | |

| | | |
|---|---|---|
| List Date: 11/07/2023 | Original LP: $1,199,999 | Agreement Type: Exc R ght |
| Exp Date: 4/30/2024 | Prior LP: $1,135,000 | |
| UC Date: 2/20/2024 | List Price: $1,088,000 | |
| Title Date: 4/01/2024 | Owner Financing: N | |
| | Sold Price: $1,040,000 | |
| | % Difference: 4.4 | |
| | Mortgage Type: Conv | |
| | Final Mort: | |
| | Withdrw/Rel Dte: | |
| | Obligation Dte: | |
| | W/R Conditions: | |
| | DOM: 105 | |

### Listing Office/Agent Info

| Keystone Rea ty USA Corp ( KEEG02) | 631 261 2800 | Gabr e Kash | 516 810 0881 |
|---|---|---|---|

### Co-Listing Office/Agent Info

| Keystone Rea ty USA Corp ( KEEG02) | 631 261 2800 | Rache Shap ro | 516 810 0881 |
|---|---|---|---|

### Selling/Co Selling Office/Agent Info

| Keystone Rea ty USA Corp ( KEEG02) | 631 261 2800 | Gabr e Kash | 631 261 2800 |
|---|---|---|---|

| | | |
|---|---|---|
| Occupancy: | Owner: Pur m Ho d ngs L c | Offers: Cannot be Present |
| Moved From: Queens | Purchaser: | |
| Show Instr: Ca or text Rache   516 810 0881 | | |
| Status/Show#: 516 810 0881 | | |
| Lockbox: N | Neg Dir: N | Access Showing: BKR |